EXHIBIT 1

**1:11-cv-01729** Kevin Sterk vs. Redbox Automated Retail, LLC
Matthew F. Kennelly, presiding
**Date filed:** 03/11/2011
**Date terminated:** 08/16/2013
**Date of last filing:** 09/18/2013

# History

| Doc. No. | Dates | Description |
|---|---|---|
| 1 | *Filed & Entered:* 03/11/2011 | complaint |
| | *Docket Text:* COMPLAINT *Against Redbox Automated Retail, LLC d/b/a Redbox* filed by Blake Boesky; Jury Demand. Filing fee $ 350, receipt number 0752-5792280. (Attachments: # (1) Civil Cover Sheet)(Balabanian, Rafey) | |
| | *Filed & Entered:* 03/14/2011 | case assigned |
| | *Docket Text:* CASE ASSIGNED to the Honorable Matthew F. Kennelly. Designated as Magistrate Judge the Honorable Jeffrey T. Gilbert. (mh, ) | |
| 2 | *Filed & Entered:* 03/14/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiff Blake Boesky by Ari Jonathan Scharg (Scharg, Ari) | |
| 3 | *Filed & Entered:* 03/14/2011 | summons issued |
| | *Docket Text:* SUMMONS issued, 1 original, as to Defendant Redbox Automated Retail, LLC. (tlm) | |
| 4 | *Filed & Entered:* 03/16/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiff Blake Boesky by Rafey S. Balabanian (Balabanian, Rafey) | |
| 5 | *Filed & Entered:* 03/17/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiff Blake Boesky by William Charles Gray (Gray, William) | |
| 6 | *Filed & Entered:* 03/18/2011 *Terminated:* 01/24/2012 | motion to certify class |
| | *Docket Text:* MOTION by Plaintiff Blake Boesky to certify class (Attachments: # (1) Declaration)(Scharg, Ari) | |
| 7 | *Filed:* 04/01/2011 *Entered:* 04/04/2011 | set/reset hearings |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Status hearing set to 9:00 a.m. on Wednesday, May 4, 2011 before Judge Kennelly, in Chambers, Room 2188. Parties are to review and comply with Judge Kennelly's standing initial order, which may be found on his web page at http://www.ilnd.uscourts.gov/JUDGE/KENNELLY/mfkpage.htm. Counsel for plaintiff(s) are ordered to cause a copy of this order to be delivered forthwith to each defendant in the same manner that summons has been or is being served on each defendant. Mailed notice (tlm) | |
| 8 | *Filed & Entered:* 04/04/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Defendant Redbox Automated Retail, LLC by Donna J. Vobornik (Vobornik, Donna) | |
| 9 | *Filed & Entered:* 04/04/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Defendant Redbox Automated Retail, LLC by Natalie J. Spears (Spears, Natalie) | |
| 10 | *Filed & Entered:* 04/04/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Defendant Redbox Automated Retail, LLC by Anthony Thomas Eliseuson (Eliseuson, Anthony) | |
| 11 | *Filed & Entered:* 04/04/2011 | notification of affiliates pursuant to local rule 3.2 |
| | *Docket Text:* NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by Redbox Automated Retail, LLC (Eliseuson, Anthony) | |
| 12 | *Filed & Entered:* 04/04/2011 *Terminated:* 04/07/2011 | motion for extension of time to file answer |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for extension of time to file answer regarding complaint[1] (Eliseuson, Anthony) | |
| 13 | *Filed & Entered:* 04/04/2011 | notice of motion |
| | *Docket Text: Agreed* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for extension of time to file answer, motion for relief[12] before Honorable Matthew F. Kennelly on 4/7/2011 at 09:30 AM. (Eliseuson, Anthony) | |

| | | | |
|---|---|---|---|
| 14 | *Filed & Entered:* | 04/05/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Ari Jonathan Scharg for presentment of motion to certify class[6] before Honorable Matthew F. Kennelly on 4/19/2011 at 09:30 AM. (Scharg, Ari) | | |
| 15 | *Filed:*<br>*Entered:* | 04/06/2011<br>04/07/2011 | order on motion for extension of time to answer |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Defendant's Agreed Motion for extension of time to answer [12] is granted. Mailed notice (tlm) | | |
| 16 | *Filed & Entered:*<br>*Terminated:* | 04/14/2011<br>04/26/2011 | motion to reassign case |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to reassign case (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Exhibit)(Eliseuson, Anthony) | | |
| 17 | *Filed & Entered:* | 04/14/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to reassign case[16] before Honorable Matthew F. Kennelly on 4/19/2011 at 09:30 AM. (Eliseuson, Anthony) | | |
| 18 | *Filed & Entered:* | 04/19/2011 | motion hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Motion hearing held on motion to reassign case[16]. Motion is entered and continued to 4/26/2011 at 09:30 AM. (or, ) | | |
| 19 | *Filed:*<br>*Entered:* | 04/26/2011<br>04/28/2011 | order on motion to reassign case |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Hearing held on motion to reassign case [16]. Motion is granted. Case 11 C 1819, Sterk v. Redbox, is to bereassigned to Judge Kennelly. Plaintiff has leave to file a consolidated complaint by 5/10/2011, response to complaint is to be filed by 6/9/2011. Initial status hearing set for 5/4/2011 is vacated and reset to 5/18/2011 at 9:00 AM. Mailed notice (tlm) | | |
| 20 | *Filed & Entered:* | 05/10/2011 | amended complaint |
| | *Docket Text:* CONSOLIDATED AMENDED complaint by Blake Boesky, Kevin Sterk against All Defendants (Scharg, Ari) | | |
| 21 | *Filed & Entered:* | 05/10/2011 | notice of filing |
| | *Docket Text:* NOTICE by All Plaintiffs re amended complaint[20] (Scharg, Ari) | | |
| 22 | *Filed & Entered:* | 05/18/2011 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held pursuant to Rule 16(b). Discovery is stayed pending ruling on not-yet-filed motion to dismiss. Motion to dismiss is to be filed by 6/9/2011. Response is due by 6/30/2011 and reply brief by 7/14/2011. Ruling set for 8/11/2011 at 09:30 AM. (or, ) | | |
| 23 | *Filed & Entered:*<br>*Terminated:* | 06/09/2011<br>08/19/2011 | motion to dismiss |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to dismiss (Eliseuson, Anthony) | | |
| 24 | *Filed & Entered:* | 06/09/2011 | memorandum in support of motion |
| | *Docket Text:* MEMORANDUM by Redbox Automated Retail, LLC in support of motion to dismiss[23] (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5)(Eliseuson, Anthony) | | |
| 25 | *Filed & Entered:* | 06/09/2011 | notice of filing |
| | *Docket Text:* NOTICE by Redbox Automated Retail, LLC re MOTION by Defendant Redbox Automated Retail, LLC to dismiss[23] (Eliseuson, Anthony) | | |
| 26 | *Filed & Entered:* | 06/10/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiff Kevin Sterk by Joseph J Siprut (Siprut, Joseph) | | |
| 27 | *Filed & Entered:* | 06/30/2011 | amended complaint |
| | *Docket Text:* AMENDED complaint by Kevin Sterk, Jiah Chung against Redbox Automated Retail, LLC and terminating Blake Boesky (Scharg, Ari) | | |
| 28 | *Filed & Entered:* | 06/30/2011 | notice of filing |
| | *Docket Text:* NOTICE by Jiah Chung, Kevin Sterk re amended complaint[27] (Scharg, Ari) | | |
| 29 | *Filed & Entered:* | 07/03/2011 | set/reset hearings |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: The Court notes that plaintiffs, rather than responding to defendant's motion to dismiss as ordered, have filed an amended complaint. Having previously amended their complaint once, defendant's consent or leave of court is required for a further amendment. See Fed. R. Civ. P. 15(a)(2). Plaintiffs do not appear to have had either. The Court sets the case for a status hearing on 7/6/11 at 9:30 a.m. to address the matter furhter. Counsel are directed to appear. (mk) | | |

| | | | |
|---|---|---|---|
| 30 | *Filed & Entered:* | 07/05/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiffs Jiah Chung, Kevin Sterk by Joseph J Siprut (Siprut, Joseph) | | |
| 31 | *Filed:*<br>*Entered:* | 07/06/2011<br>07/07/2011 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held. Deadline for filing response to motion to dismiss is extended to 7/7/2011 and reply deadline is extended to 7/28/2011. Motion to dismiss new claim is due 7/28/2011. Ruling set for 8/11/2011 at 9:30 AM., to stand. (or, ) | | |
| 32 | *Filed & Entered:*<br>*Terminated:* | 07/07/2011<br>07/12/2011 | motion for leave to file excess pages |
| | *Docket Text:* MOTION by Plaintiffs Blake Boesky, Kevin Sterk for leave to file excess pages (Attachments: # (1) Exhibit Proposed Response in Opposition to Defendant Redbox Automated Retail, LLC's Motion to Dismiss (Proposed Enlarged Brief))(Balabanian, Rafey) | | |
| 33 | *Filed & Entered:* | 07/07/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Rafey S. Balabanian for presentment of motion for leave to file excess pages[32] before Honorable Matthew F. Kennelly on 7/13/2011 at 09:30 AM. (Balabanian, Rafey) | | |
| 34 | *Filed & Entered:*<br>*Terminated:* | 07/08/2011<br>07/12/2011 | motion to amend/correct |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk to amend/correct MOTION by Plaintiffs Blake Boesky, Kevin Sterk for leave to file excess pages[32] *Corrected Motion for Leave to File Excess Pages* (Attachments: # (1) Exhibit Proposed Response in Opposition to Defendant Redbox Automated Retail, LLC's Motion to Dismiss (Proposed Enlarged Brief))(Balabanian, Rafey) | | |
| 35 | *Filed & Entered:* | 07/08/2011 | notice of motion |
| | *Docket Text: Corrected* NOTICE of Motion by Rafey S. Balabanian for presentment of motion to amend/correct, motion for relief,, [34] before Honorable Matthew F. Kennelly on 7/13/2011 at 09:30 AM. (Balabanian, Rafey) | | |
| 36 | *Filed:*<br>*Entered:* | 07/12/2011<br>07/13/2011 | order on motion for leave to file excess pages |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's unopposed motion for leave to file response in excess of 15 pages is granted (32 & 34). Mailed notice (tlm) | | |
| 37 | *Filed & Entered:* | 07/13/2011 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Jiah Chung, Kevin Sterkin Opposition to MOTION by Defendant Redbox Automated Retail, LLC to dismiss[23] (Balabanian, Rafey) | | |
| 38 | *Filed & Entered:* | 07/13/2011 | notice of filing |
| | *Docket Text:* NOTICE by Jiah Chung, Kevin Sterk re response in opposition to motion[37] (Balabanian, Rafey) | | |
| 39 | *Filed & Entered:*<br>*Terminated:* | 07/28/2011<br>10/10/2011 | motion to dismiss |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to dismiss *Amended Consolidated Complaint* (Eliseuson, Anthony) | | |
| 40 | *Filed & Entered:* | 07/28/2011 | memorandum in support of motion |
| | *Docket Text:* MEMORANDUM by Redbox Automated Retail, LLC in support of motion to dismiss[39] *Amended Consolidated Complaint* (Attachments: # (1) Exhibit A)(Eliseuson, Anthony) | | |
| 41 | *Filed & Entered:* | 07/28/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to dismiss[39] before Honorable Matthew F. Kennelly on 8/11/2011 at 09:30 AM. (Eliseuson, Anthony) | | |
| 42 | *Filed & Entered:*<br>*Terminated:* | 07/28/2011<br>07/29/2011 | motion for leave to file excess pages |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for leave to file excess pages *instanter for Reply Brief in Support of Motion to Dismiss* (Attachments: # (1) Exhibit 1)(Eliseuson, Anthony) | | |
| 43 | *Filed & Entered:* | 07/28/2011 | notice of motion |
| | *Docket Text: Agreed* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for leave to file excess pages[42] before Honorable Matthew F. Kennelly on 8/11/2011 at 09:30 AM. (Eliseuson, Anthony) | | |
| 44 | *Filed & Entered:* | 07/29/2011 | order on motion for leave to file excess pages |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Motion for leave to file reply brief [42] is granted. (mk) | | |

| | | | |
|---|---|---|---|
| 45 | *Filed & Entered:* | 07/30/2011 | reply |
| | *Docket Text:* REPLY by Defendant Redbox Automated Retail, LLC to response in opposition to motion[37] *to dismiss Consolidated Complaint* (Eliseuson, Anthony) | | |
| 46 | *Filed & Entered:* | 08/09/2011 | terminate deadlines |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Ruling / status hearing date of 8/11/11 is vacated and reset to 8/18/11 at 9:30 a.m. (mk) | | |
| 47 | *Filed & Entered:* | 08/10/2011 | notice of motion |
| | *Docket Text: Amended* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of (Eliseuson, Anthony) | | |
| 48 | *Filed & Entered:* | 08/11/2011 | notice of motion |
| | *Docket Text: Amended* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to dismiss[39] before Honorable Matthew F. Kennelly on 8/18/2011 at 09:30 PM. (Eliseuson, Anthony) | | |
| 51 | *Filed:*<br>*Entered:* | 08/18/2011<br>08/23/2011 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 10/17/2011 at 9:30 AM. Response to motion to dismiss[39] is to be filed by 9/19/2011 and reply by 10/3/2011. Ruling set for 10/17/2011 at 9:30 AM. (or, ) | | |
| 49 | *Filed:*<br>*Entered:* | 08/19/2011<br>08/22/2011 | order on motion to dismiss |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: For the reasons stated in the accompanying Memorandum Opinion and Order, the Court denies defendant's motion to dismiss plaintiffs' claims under 18 U.S.C. § 2710 (e) [docket no. [23]].Mailed notice. (ea, ) | | |
| 50 | *Filed:*<br>*Entered:* | 08/19/2011<br>08/22/2011 | memorandum opinion and order |
| | *Docket Text:* MEMORANDUM Opinion and Order, Signed by the Honorable Matthew F. Kennelly on 8/19/2011.(ea, ) | | |
| 52 | *Filed & Entered:*<br>*Terminated:* | 09/15/2011<br>12/08/2011 | motion for reconsideration |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for reconsideration *denial of motion to dismiss or alternatively to certify issue for Interlocutory Appeal Pursuant to 28 U.S.C 1292(b)* (Spears, Natalie) | | |
| 53 | *Filed & Entered:* | 09/15/2011 | memorandum in support of motion |
| | *Docket Text:* MEMORANDUM by Redbox Automated Retail, LLC in support of motion for reconsideration[52] *denial of motion to dismiss or alternatively to certify issue for Interlocutory Appeal Pursuant to 28 U.S.C 1292(b)* (Spears, Natalie) | | |
| 54 | *Filed & Entered:* | 09/15/2011 | notice of motion |
| | *Docket Text: Amended* NOTICE of Motion by Natalie J. Spears for presentment of motion for reconsideration[52] before Honorable Matthew F. Kennelly on 9/20/2011 at 09:30 AM. (Spears, Natalie) | | |
| 55 | *Filed & Entered:* | 09/19/2011 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Jiah Chung, Kevin Sterkin Opposition to MOTION by Defendant Redbox Automated Retail, LLC to dismiss *Amended Consolidated Complaint*[39] (Attachments: # (1) Exhibit A)(Balabanian, Rafey) | | |
| 56 | *Filed & Entered:* | 09/19/2011 | notice of filing |
| | *Docket Text:* NOTICE by Jiah Chung, Kevin Sterk re response in opposition to motion[55] (Balabanian, Rafey) | | |
| 57 | *Filed & Entered:* | 09/20/2011 | motion hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Motion motion for reconsideration[52] is entered and continued to 10/17/2011 at 09:30 AM. (or, ) | | |
| 58 | *Filed & Entered:* | 10/03/2011 | reply to response to motion |
| | *Docket Text:* REPLY by Redbox Automated Retail, LLC to MOTION by Defendant Redbox Automated Retail, LLC to dismiss *Amended Consolidated Complaint*[39] (Attachments: # (1) Exhibit 1)(Eliseuson, Anthony) | | |
| 59 | *Filed & Entered:* | 10/10/2011 | order on motion to dismiss |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: The Court denies defendant's motion to dismiss the Video Privacy Protection Act (VPPA) "disclosure" claim in plaintiffs' amended consolidated complaint. The VPPA prohibits disclosure, absent informed consent, of "personally identifiable information" (PII), defined as "information which identifies a person as having requested or obtained specific video materials or services from a video tape service provider." 18 U.S.C. § 2710(a)(3) & (b)(2). Plaintiffs' bare allegation that defendants disclosed plaintiffs' PII without their consent might be insufficient, by itself, to satisfy the pleading requirement of Rule 8 as described in Bell Atlantic Corp v. Twombly and Ashcroft v. Iqbal. But plaintiffs' complaint also cites defendant's "terms of use and privacy policy." That policy, which plaintiffs may cite in response to defendant's motion because they identified it in their complaint, indicates on its face that | | |

defendant reserves the right to disclose not simply to use information that includes (among other things) PII within the meaning of the VPPA. Plaintiffs' allegation may turn out to be unfounded, as defendant strongly suggests, but that is not a basis to grant a motion to dismiss for failure to state a claim. The Court directs defendant to answer the amended consolidated complaint by no later than 10/25/11. The status hearing set for 10/17/11 is vacated and reset to 11/10/11 at 9:00 a.m., in chambers (Room 2188). (mk)

| | | | |
|---|---|---|---|
| 60 | *Filed & Entered:*<br>*Terminated:* | 10/24/2011<br>10/26/2011 | extension of time |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for extension of time (Eliseuson, Anthony) | | |
| 61 | *Filed & Entered:* | 10/24/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of extension of time[60] before Honorable Matthew F. Kennelly on 11/3/2011 at 09:30 AM. (Eliseuson, Anthony) | | |
| 62 | *Filed & Entered:* | 10/24/2011 | notice of motion |
| | *Docket Text:* Amended NOTICE of Motion by Anthony Thomas Eliseuson for presentment of extension of time[60] before Honorable Matthew F. Kennelly on 10/27/2011 at 09:30 AM. (Eliseuson, Anthony) | | |
| 63 | *Filed & Entered:* | 10/26/2011 | order on motion for extension of time |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion for extension of time to answer [60] is granted. Response to complaint is to be filed by 11/1/11. (or, ) | | |
| 64 | *Filed & Entered:* | 11/01/2011 | answer to amended complaint |
| | *Docket Text:* ANSWER to amended complaint by Redbox Automated Retail, LLC(Eliseuson, Anthony) | | |
| 65 | *Filed & Entered:* | 11/03/2011 | other |
| | *Docket Text:* Local Rule 24.1 Notice of Claim of Unconstitutionality by Redbox Automated Retail, LLC (Eliseuson, Anthony) | | |
| 66 | *Filed & Entered:* | 11/07/2011 | notice of motion |
| | *Docket Text:* Amended NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for reconsideration [52] before Honorable Matthew F. Kennelly on 11/10/2011 at 09:00 AM. (Eliseuson, Anthony) | | |
| 67 | *Filed & Entered:* | 11/09/2011 | terminate hearings |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: The time for the motion / status hearing on 11/10/11 is reset to 9:30 a.m., in open court. (mk) | | |
| 68 | *Filed:*<br>*Entered:* | 11/10/2011<br>11/14/2011 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held. Supplement to motion for reconsideration[52] is to be filed by 11/21/2011. Response to motion is to be filed by 12/1/2011. Ruling set for 12/8/2011 at 09:30 AM. (or, ) | | |
| | *Filed & Entered:* | 11/16/2011 | mailed |
| | *Docket Text:* MAILED a copy of the order of 11/15/2011 to the Eric Holder, United States Attorney General's Office. (tlm) | | |
| 69 | *Filed & Entered:* | 11/16/2011 | text entry |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: This Court hereby certifies to the Attorney General of the United States that the constitutionality of an Act of Congress, namely, the Video Privacy Protection Act, 18 U.S.C. § 2710, is drawn in question by the defendant in this case. Neither the United States, nor any agency of the United States, nor any officer or employee of it as an officer or employee, is a party to the case. Pursuant to 28 U.S.C. § 2403, the Clerk of the Court is directed to mail a copy of this Order to the Attorney General of the United States. Mailed notice (tlm) | | |
| 70 | *Filed & Entered:* | 11/21/2011 | supplement |
| | *Docket Text:* SUPPLEMENT to motion for reconsideration[52], memorandum in support of motion[53] (Eliseuson, Anthony) | | |
| 71 | *Filed & Entered:*<br>*Terminated:* | 11/22/2011<br>12/08/2011 | motion to strike |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk to strike answer to amended complaint[64] (Scharg, Ari) | | |
| 72 | *Filed & Entered:* | 11/22/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Ari Jonathan Scharg for presentment of motion to strike, motion for relief[71] before Honorable Matthew F. Kennelly on 11/29/2011 at 09:30 AM. (Scharg, Ari) | | |
| 73 | *Filed & Entered:* | 11/28/2011 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiffs Blake Boesky, Jiah Chung, Kevin Sterk by Aleksandra M. S. Vold (Vold, Aleksandra) | | |

| # | | | |
|---|---|---|---|
| 74 | *Filed & Entered:* | 11/29/2011 | motion hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Motion hearing held on 11/29/2011 regarding motion to strike. Motion is entered and continued to 12/8/2011 at 09:30 AM. Defendant has leave to file amended answer by 12/7/2011. (or, ) | | |
| 75 | *Filed & Entered:*<br>*Terminated:* | 12/01/2011<br>12/05/2011 | motion for extension of time to file response/reply |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to file response/reply as to motion for reconsideration[52] *AGREED* (Scharg, Ari) | | |
| 76 | *Filed & Entered:* | 12/01/2011 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Ari Jonathan Scharg for presentment of motion for extension of time to file response/reply, motion for relief[75] before Honorable Matthew F. Kennelly on 12/6/2011 at 09:30 AM. (Scharg, Ari) | | |
| 77 | *Filed & Entered:* | 12/02/2011 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Jiah Chung, Kevin Sterkin Opposition to MOTION by Defendant Redbox Automated Retail, LLC for reconsideration *denial of motion to dismiss or alternatively to certify issue for Interlocutory Appeal Pursuant to 28 U.S.C 1292(b)*[52] (Balabanian, Rafey) | | |
| 78 | *Filed & Entered:* | 12/05/2011 | order on motion for extension of time to file response/reply |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Plaintiffs' agreed Motion for extension of time [75] is granted. The motion hearing date of 12/6/11 is vacated.Judicial staff mailed notice (gl, ) | | |
| 79 | *Filed & Entered:* | 12/07/2011 | answer to amended complaint |
| | *Docket Text: First Amended* ANSWER to amended complaint by Redbox Automated Retail, LLC(Eliseuson, Anthony) | | |
| 80 | *Filed & Entered:* | 12/08/2011 | order on motion for reconsideration |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Motion hearing held on 12/8/11. Motion by defendant to reconsider [52] is denied and motion to certify issue for interloctory appeal [52] is granted. Parties are to submit language for order for section 1292(b) certification by 12/12/11. Motion by plaintiff to strike answer [71] is terminated as moot based on filing of amended answer. Status hearing is set for 12/21/11 at 9:30 a.m. Mailed notice (lcw, ) | | |
| 81 | *Filed:*<br>*Entered:* | 12/21/2011<br>12/22/2011 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Status hearing held. Rule 26(a)(1) disclosures are due 1/27/12; deadline to amend pleadings and add parties is 2/17/12. Fact discovery on class issues is to be completed by 4/6/12. Rule 26(a)(2) disclosures on class issues are due 5/4/12 for plaintiff and 6/22/12 for defendants; expert discovery on class issues is to be completed by 8/3/12. Class certification motion is to be filed by 8/31/12; response is due 10/19/12; reply is due 11/9/12. Ruling on motion is set to 12/10/12 at 9:30 a.m. Fact discovery regarding merits is to be completed by 3/10/13. Rule 26(a)(2) disclosures on merits are due 4/10/13 for plaintiff and 5/10/13 for defendant. Expert discovery on merits is to be completed by 6/10/13. Deadline for dispositive motions is 8/10/13. Remainder of schedule will be set at a later date. Status hearing is set to 3/21/12 at 9:30 a.m. (or, ) | | |
| 82 | *Filed:*<br>*Entered:* | 12/28/2011<br>12/29/2011 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 12/8/2010 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey valharam@aol.com (708) 860-8482.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 1/18/2012. Redacted Transcript Deadline set for 1/30/2012. Release of Transcript Restriction set for 3/27/2012. (rp, ) | | |
| 83 | *Filed & Entered:* | 12/30/2011 | order |
| | *Docket Text:* ORDER CERTIFYING QUESTION PURSUANT TO 28 USC 1292(b) signed by the Honorable Matthew F. Kennelly on 12/30/2011. (mk) | | |
| 84 | *Filed & Entered:* | 01/24/2012 | order on motion to certify class |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: The Court has reviewed the docket in the case and notes that plaintiff's original motion to certify class [6], which was filed together with the original complaint, effectively remains pending. Later developments in the case have effectively rendered the motion moot in its original form. The Court therefore terminates the motion without prejudice. (mk) | | |
| | *Filed & Entered:* | 02/28/2012 | motion to withdraw as attorney |

| | | | |
|---|---|---|---|
| 85 | *Terminated:* | 03/12/2012 | |
| | *Docket Text:* MOTION by counsel for Plaintiffs Jiah Chung, Kevin Sterk to withdraw as attorney (Attachments: # (1) Text of Proposed Order)(Balabanian, Rafey) | | |
| 86 | *Filed & Entered:* | 02/28/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Rafey S. Balabanian for presentment of motion to withdraw as attorney[85] before Honorable Matthew F. Kennelly on 3/13/2012 at 09:30 AM. (Balabanian, Rafey) | | |
| 87 | *Filed:*<br>*Entered:* | 03/12/2012<br>03/13/2012 | order on motion to withdraw as attorney |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: The motion for leave to withdraw the appearance of William C. Gray is granted [85]. The motion hearing date of 3/13/12 is vacated. Mailed notice (tlm) | | |
| 88 | *Filed & Entered:* | 03/14/2012 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiffs Jiah Chung, Kevin Sterk by Benjamin Scott Thomassen (Thomassen, Benjamin) | | |
| 89 | *Filed & Entered:* | 03/21/2012 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held on 3/21/2012. (or, ) | | |
| | *Filed:*<br>*Entered:*<br>*Terminated:* | 03/23/2012<br>03/26/2012<br>03/28/2012 | motion for leave to file |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung and Kevin Sterk for leave to file Second Amended Consolidated Complaint. (Omitted Relief from motion [90]). (tlm) | | |
| 90 | *Filed & Entered:*<br>*Terminated:* | 03/23/2012<br>03/28/2012 | motion for extension of time to complete discovery |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to complete discovery *and for Leave to File a Second Amended Consolidated Complaint* (Attachments: # (1) Text of Proposed Order)(Balabanian, Rafey) | | |
| 91 | *Filed & Entered:* | 03/23/2012 | memorandum in support of motion |
| | *Docket Text:* MEMORANDUM by Jiah Chung, Kevin Sterk in support of motion for extension of time to complete discovery[90] *and for Leave to File Second Amended Consolidated Complaint* (Balabanian, Rafey) | | |
| 92 | *Filed & Entered:* | 03/23/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Rafey S. Balabanian for presentment of motion for extension of time to complete discovery[90] before Honorable Matthew F. Kennelly on 3/29/2012 at 09:30 AM. (Balabanian, Rafey) | | |
| 93 | *Filed & Entered:*<br>*Terminated:* | 03/26/2012<br>03/27/2012 | motion for protective order |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for protective order *Agreed motion for entry of a protective order against unauthorized use or disclosure of confidential information* (Attachments: # (1) Exhibit A)(Eliseuson, Anthony) | | |
| 94 | *Filed & Entered:* | 03/26/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for protective order[93] before Honorable Matthew F. Kennelly on 3/29/2012 at 09:30 AM. (Eliseuson, Anthony) | | |
| 95 | *Filed & Entered:*<br>*Terminated:* | 03/26/2012<br>04/18/2012 | motion for extension of time to complete discovery |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to complete discovery *CORRECTED*, MOTION by Plaintiffs Jiah Chung, Kevin Sterk for leave to file *Second Amended Complaint* (Attachments: # (1) Text of Proposed Order)(Balabanian, Rafey) | | |
| 96 | *Filed & Entered:* | 03/26/2012 | memorandum in support of motion |
| | *Docket Text:* MEMORANDUM by Jiah Chung, Kevin Sterk in support of motion for extension of time to complete discovery, motion for leave to file,, [95] *Second Amended Consolidated Complaint CORRECTED* (Attachments: # (1) Exhibit A - Redbox's Answers to Interrogatories, # (2) Exhibit B - [Proposed] Second Amended Consolidated Complaint, # (3) Exhibit C - Declaration of Ari J. Scharg, # (4) Exhibit D - Discovery Letter)(Balabanian, Rafey) | | |
| 97 | *Filed & Entered:* | 03/26/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Rafey S. Balabanian for presentment of motion for extension of time to complete discovery, motion for leave to file,, [95] before Honorable Matthew F. Kennelly on 3/29/2012 at 09:30 AM. (Balabanian, Rafey) | | |
| | *Filed:*<br>*Entered:* | 03/27/2012<br>03/28/2012 | order on motion for protective order |

| | | | |
|---|---|---|---|
| 98 | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: The agreed motion for entry of a protective order is granted [93]. Counsel are directed to provide an electronic copy of the proposed order for signature, following the instructions on Judge Kennelly's web page. Plaintiff's originally-filed motion to extend deadlines and for leave to file second amended complaint is terminated [90]. Plaintiff's corrected motion to extend deadlines and for leave to file second amended complaint is taken under advisement. Response is to be filed by 4/5/12. Reply to response is to be filed by 4/12/12. Ruling on motion and status hearing are set to 4/18/12 at 9:30 a.m. The motion hearing date of 3/29/12 is vacated. Mailed notice (tlm) | | |
| 99 | *Filed & Entered:* | 03/28/2012 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Redbox Automated Retail, LLCin Opposition to MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to complete discovery *CORRECTED* MOTION by Plaintiffs Jiah Chung, Kevin Sterk for leave to file *Second Amended Complaint*[95] (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C)(Eliseuson, Anthony) | | |
| 100 | *Filed & Entered:* | 03/30/2012 | protective order |
| | *Docket Text:* STIPULATED PROTECTIVE ORDER signed by the Honorable Matthew F. Kennelly on 3/30/12. (mk) | | |
| 101 | *Filed & Entered:* | 04/12/2012 | reply to response to motion |
| | *Docket Text:* REPLY by Jiah Chung, Kevin Sterk to response in opposition to motion, [99] (Attachments: # (1) Exhibit A, # (2) Exhibit B)(Scharg, Ari) | | |
| 102 | *Filed & Entered:*<br>*Terminated:* | 04/16/2012<br>04/17/2012 | motion for leave to file |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for leave to file *a surreply in opposition to Plaintiffs' motion to extend the class discovery and related deadlines and for leave to file their second amended complaint.* (Attachments: # (1) Exhibit A)(Eliseuson, Anthony) | | |
| 103 | *Filed & Entered:* | 04/16/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for leave to file, [102] before Honorable Matthew F. Kennelly on 4/19/2012 at 09:30 AM. (Eliseuson, Anthony) | | |
| 104 | *Filed:*<br>*Entered:* | 04/17/2012<br>04/18/2012 | order on motion for leave to file |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Defendant's motion for leave to file a surreply is granted. The motion hearing date of 4/19/12 is vacated. [102] Mailed notice (tlm) | | |
| 105 | *Filed & Entered:* | 04/18/2012 | order on motion for extension of time to complete discovery |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Motion for extension of time to complete discovery [95] is granted. Status hearing held and continued to 5/2/2012 at 09:30 AM. Fact discovery on class issue is extended to 5/23/2012. (or, ) | | |
| 106 | *Filed & Entered:* | 04/18/2012 | other |
| | *Docket Text:* NOTICE of Issuance of Mandate from USCA No. 12-8002. No record to be returned. (tlm) | | |
| 107 | *Filed & Entered:* | 04/18/2012 | other |
| | *Docket Text:* CERTIFIED Copy of Final Judgment from the USCA 12-8002 dated 3/6/12: The decision of the District Court is Reversed in accordance with the decision of this court entered on this date. (tlm) | | |
| 108 | *Filed & Entered:* | 04/18/2012 | other |
| | *Docket Text:* CERTIFIED Copy of Opinion from the Seventh Circuit, No. 12-8002 submitted 1/24/12 and decided 3/6/12. Reversed. (tlm) | | |
| 109 | *Filed & Entered:* | 04/18/2012 | other |
| | *Docket Text:* CERTIFIED Copy of Order dated 4/10/12 from the Seventh Circuit, No. 12-8002: On 03/23/12, plaintiffs-respondents filed a petition for rehearing and petition for rehearing en banc. All of the judges on the original panel have voted to deny the petition, and none of the active judges has requested a vote on the petitioner for rehearing en banc. The petition is therefore Denied. (tlm) | | |
| 110 | *Filed & Entered:* | 04/24/2012 | text entry |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: For the reasons stated in the accompanying Memorandum Opinion and Order, the Court grants plaintiffs' motion for leave to file their second amended complaint (docket no. [95]). (mk) | | |
| 111 | *Filed & Entered:* | 04/24/2012 | memorandum opinion and order |
| | *Docket Text:* MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 4/24/12. (mk) | | |
| 112 | *Filed & Entered:* | 04/25/2012 | amended complaint |
| | *Docket Text:* SECOND AMENDED Complaint by Jiah Chung, Kevin Sterk against Redbox Automated Retail, LLC | | |

|     | | | |
| --- | --- | --- | --- |
|     | (Thomassen, Benjamin) | | |
| 113 | *Filed & Entered:* | 05/02/2012 | status hearing |
|     | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 5/14/2012 at 09:30 AM. (or, ) | | |
| 114 | *Filed & Entered:*<br>*Terminated:* | 05/09/2012<br>07/23/2012 | motion to dismiss |
|     | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to dismiss *the Second Amended Complaint* (Spears, Natalie) | | |
| 115 | *Filed & Entered:* | 05/09/2012 | memorandum in support of motion |
|     | *Docket Text:* MEMORANDUM by Redbox Automated Retail, LLC in support of motion to dismiss[114] *the Second Amended Complaint* (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D)(Spears, Natalie) | | |
| 116 | *Filed & Entered:* | 05/09/2012 | notice of motion |
|     | *Docket Text:* NOTICE of Motion by Natalie J. Spears for presentment of motion to dismiss[114] before Honorable Matthew F. Kennelly on 5/14/2012 at 09:30 AM. (Spears, Natalie) | | |
| 117 | *Filed & Entered:* | 05/14/2012 | status hearing |
|     | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 6/6/2012 at 9:30 AM. motion to dismiss[114] : Response to motion to dismiss is to be filed by 6/4/2012; Reply is to be filed by 6/18/2012. (or, ) | | |
| 118 | *Filed & Entered:*<br>*Terminated:* | 05/24/2012<br>05/30/2012 | motion to clarify |
|     | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to clarify *for clarification regarding scope of discovery and to stay "Retention" discovery pending resolution of motion to dismiss* (Attachments: # (1) Exhibit A, # (2) Exhibit B)(Eliseuson, Anthony) | | |
| 119 | *Filed & Entered:* | 05/24/2012 | notice of motion |
|     | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to clarify, [118] before Honorable Matthew F. Kennelly on 5/30/2012 at 09:30 AM. (Eliseuson, Anthony) | | |
| 120 | *Filed & Entered:*<br>*Terminated:* | 05/29/2012<br>06/11/2012 | motion to compel |
|     | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk to compel *Redbox To Respond To Outstanding Written Discovery* (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D, # (5) Exhibit E, # (6) Exhibit F, # (7) Exhibit G, # (8) Exhibit H, # (9) Exhibit I)(Scharg, Ari) | | |
| 121 | *Filed & Entered:* | 05/29/2012 | notice of motion |
|     | *Docket Text:* NOTICE of Motion by Ari Jonathan Scharg for presentment of motion to compel, [120] before Honorable Matthew F. Kennelly on 6/6/2012 at 09:30 AM. (Scharg, Ari) | | |
| 122 | *Filed & Entered:* | 05/30/2012 | order on motion to clarify |
|     | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Motion to clarify [118] is granted. Discovery regarding retention claim is stayed pending ruling on motion to dismiss. Status hearing set for 6/6/2012 is vacated and reset to 6/7/2012 at 9:30 AM. Motion to compel is continued to 6/7/2012 at 9:30 AM. Hearing date of 6/6/2012 is vacated. (or, ) | | |
| 123 | *Filed & Entered:* | 05/30/2012 | transcript |
|     | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 4/18/12 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura_M_Brennan@ilnd.uscourts.gov, 312-435-5785.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 6/20/2012. Redacted Transcript Deadline set for 7/2/2012. Release of Transcript Restriction set for 8/28/2012. (Brennan, Laura) | | |
| 124 | *Filed & Entered:* | 05/30/2012 | transcript |
|     | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 5/2/12 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura_M_Brennan@ilnd.uscourts.gov, 312-435-5785.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through | | |

| | | | |
|---|---|---|---|
| | the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 6/20/2012. Redacted Transcript Deadline set for 7/2/2012. Release of Transcript Restriction set for 8/28/2012. (Brennan, Laura) | | |
| 125 | *Filed & Entered:* | 06/01/2012 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 11/29/2011 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey valharam@aol.com (708) 860-8482. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 6/22/2012. Redacted Transcript Deadline set for 7/2/2012. Release of Transcript Restriction set for 8/30/2012. (rp, ) | | |
| 126 | *Filed & Entered:* | 06/01/2012 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 5/14/2012 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey valharam@aol.com (708) 860-8482. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 6/22/2012. Redacted Transcript Deadline set for 7/2/2012. Release of Transcript Restriction set for 8/30/2012. (rp, ) | | |
| | *Filed:*<br>*Entered:*<br>*Terminated:* | 06/04/2012<br>06/05/2012<br>07/23/2012 | motion for leave to file excess pages |
| | *Docket Text:* MOTION by Ari Jonathan Scharg for Leave to File an Oversize Brief. (Omitted Relief from motion [127].) (tlm) | | |
| 127 | *Filed & Entered:*<br>*Terminated:* | 06/04/2012<br>06/11/2012 | extension of time |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time *to File Response to Defendant's Motion to Dismiss and For Leave to File an Oversized Brief* (Scharg, Ari) | | |
| 128 | *Filed & Entered:* | 06/04/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Ari Jonathan Scharg for presentment of extension of time[127] before Honorable Matthew F. Kennelly on 6/7/2012 at 09:30 AM. (Scharg, Ari) | | |
| 129 | *Filed & Entered:* | 06/05/2012 | terminate motion and R&R deadlines/hearings |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:On Court's own motion, status hearing set for 6/7/2012 and hearing on motion to compel are vacated and reset to 6/11/2012 at 09:30 AM. (or, ) | | |
| 130 | *Filed & Entered:* | 06/07/2012 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Jiah Chung, Kevin Sterkin Opposition to MOTION by Defendant Redbox Automated Retail, LLC to dismiss *the Second Amended Complaint*[114] (Balabanian, Rafey) | | |
| 131 | *Filed & Entered:* | 06/08/2012 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Redbox Automated Retail, LLCin Opposition to MOTION by Plaintiffs Jiah Chung, Kevin Sterk to compel *Redbox To Respond To Outstanding Written Discovery*[120] (Attachments: # (1) Exhibit A)(Eliseuson, Anthony) | | |
| 132 | *Filed:*<br>*Entered:* | 06/11/2012<br>06/15/2012 | order on motion to compel |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Status hearing held and continued to 7/24/2012 at 9:30 AM. Motion to compel [120] is granted in part and denied in part. Fact discovery on the disclosure date is ordered closed 8/13/2012. Response to motion to dismiss is to be filed by 7/2/2012 and reply by 7/20/2012. Ruling set for 7/24/2012 at 9:30 AM. (or, ) | | |
| | *Filed & Entered:* | 06/15/2012 | set motion and R&R deadlines/hearings |

| | | | |
|---|---|---|---|
| 133 | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Minute entry of 6/11/2012 is amended to reflect the correct briefing schedule on the motion to dismiss as follows: Response due and has been filed by 6/7/2012; Reply is due by 6/22/2012. Ruling date of 7/24/2012 to stand. (or, ) | | |
| 134 | *Filed & Entered:* | 06/22/2012 | reply |
| | *Docket Text:* REPLY by Defendant Redbox Automated Retail, LLC to motion to dismiss[114] *Defendant Redbox Automated Retail, LLC's Reply Memorandum in Support of its Motion to Dismiss the Second Amended Complaint* (Eliseuson, Anthony) | | |
| 135 | *Filed & Entered:* | 07/23/2012 | order on motion to dismiss |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: For the reasons stated in the accompanying Memorandum Opinion and Order, the Court grants Redbox's motion to dismiss in part and denies it in part [docket no. 114]. Specifically, the Court dismisses plaintiffs' claim for violation of the retention provision of the VPPA (Count 2), except as it relates to injunctive relief, and dismisses plaintiffs' breach of contract claim (Count 3), except as it relates to unauthorized disclosure. The case remains set for a status hearing tomorrow, 7/24/12, at 9:30 a.m. (mk) | | |
| 136 | *Filed & Entered:* | 07/23/2012 | memorandum opinion and order |
| | *Docket Text:* MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 7/23/12. (mk) | | |
| 137 | *Filed & Entered:* | 07/23/2012 | set/reset hearings |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Status hearing set for 7/24/12 at 9:30 a.m. (mk) | | |
| 138 | *Filed & Entered:* | 07/23/2012 | notice of change of address |
| | *Docket Text:* NOTICE by Aleksandra M. S. Vold of Change of Address (Vold, Aleksandra) | | |
| 139 | *Filed & Entered:* | 07/23/2012 | notice of change of address |
| | *Docket Text:* NOTICE by Joseph J Siprut of Change of Address (Siprut, Joseph) | | |
| 140 | *Filed:*<br>*Entered:* | 07/24/2012<br>07/25/2012 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 8/2/2012 at 09:00 AM. (or, ) | | |
| 141 | *Filed & Entered:* | 08/01/2012 | other |
| | *Docket Text:* Proposed Joint Amended Scheduling Order by Jiah Chung, Redbox Automated Retail, LLC, Kevin Sterk (Eliseuson, Anthony) | | |
| 142 | *Filed & Entered:* | 08/02/2012 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing pursuant to Rule 16(b) held with attorneys for both sides. Discovery is stayed through 8/31/2012 to permit settlement discussions. A revised proposed scheduling order, consistent with the Court's comments, is to be filed by 8/9/2012. Status hearing continued to 9/5/2012 at 09:30 AM. (or, ) | | |
| 143 | *Filed & Entered:* | 08/08/2012 | other |
| | *Docket Text:* Revised Proposed Joint Amended Scheduling Order by Redbox Automated Retail, LLC (Eliseuson, Anthony) | | |
| 144 | *Filed & Entered:* | 08/08/2012 | text entry |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Pursuant to the revised proposed scheduling order submitted by the parties, discovery is stayed through 8/31/12; the due date for defendant's answer to the second amended complaint is 9/4/12; the deadline to complete non-expert class-related discovery on the "retention" claims is extended to 12/11/12; the deadline for plaintiff's class certification expert disclosures is 1/18/13; the deadline for defendant's class certification expert disclosures is 3/1/13; expert class-related discovery is to be completed by 4/12/13; and the deadline for plaintiffs to file a motion for class certification is 5/10/13. (mk) | | |
| 145 | *Filed & Entered:* | 09/04/2012 | answer to amended complaint |
| | *Docket Text:* ANSWER to amended complaint *Answer and Additional Defenses to Second Amended Consolidated Class Action Complaint.* by Redbox Automated Retail, LLC(Eliseuson, Anthony) | | |
| 146 | *Filed & Entered:* | 09/05/2012 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Status hearing held on 9/5/2012 and continued to 11/7/2012 at 09:30 AM. (lcw, ) | | |
| 147 | *Filed & Entered:*<br>*Terminated:* | 11/02/2012<br>11/07/2012 | motion to dismiss |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to dismiss *Plaintiffs' Injunctive-Only "Retention" Claims for Lack of Subject Matter Jurisdiction Under Rule 12(B)(1).* (Eliseuson, Anthony) | | |
| | *Filed & Entered:* | 11/02/2012 | memorandum in support of motion |

| | | | |
|---|---|---|---|
| 148 | *Docket Text:* MEMORANDUM by Redbox Automated Retail, LLC in support of motion to dismiss[147] *Plaintiffs' Injunctive-Only "Retention" Claims for Lack of Subject Matter Jurisdiction Under Rule 12(B)(1).* (Eliseuson, Anthony) | | |
| 149 | *Filed & Entered:* | 11/02/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to dismiss[147] before Honorable Matthew F. Kennelly on 11/7/2012 at 09:30 AM. (Eliseuson, Anthony) | | |
| 150 | *Filed & Entered:*<br>*Terminated:* | 11/02/2012<br>11/07/2012 | motion to stay |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to stay *Additional Discovery Pending Resolution of Jurisdictional Issues.* (Eliseuson, Anthony) | | |
| 151 | *Filed & Entered:* | 11/02/2012 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to stay[150] before Honorable Matthew F. Kennelly on 11/7/2012 at 09:30 AM. (Eliseuson, Anthony) | | |
| 152 | *Filed & Entered:* | 11/07/2012 | order on motion to dismiss |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Motion to dismiss [147] is denied for the reasons stated in open court; Motion to stay [150] is denied; Status hearing held and continued to 12/18/2012 at 09:30 AM. (or, ) | | |
| 153 | *Filed:*<br>*Entered:* | 11/29/2012<br>11/30/2012 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 11/7/2012 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey, valharam@aol.com, (708) 860-8482.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 12/20/2012. Redacted Transcript Deadline set for 12/31/2012. Release of Transcript Restriction set for 2/27/2013. (td, ) | | |
| 155 | *Filed:*<br>*Entered:* | 11/29/2012<br>11/30/2012 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 7/24/2012 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey valharam@aol.com (708) 860-8482.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 12/20/2012. Redacted Transcript Deadline set for 12/31/2012. Release of Transcript Restriction set for 2/27/2013. (rp, ) | | |
| 154 | *Filed & Entered:* | 11/30/2012 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 9/5/12 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 12/21/2012. Redacted Transcript Deadline set for 12/31/2012. Release of Transcript Restriction set for 2/28/2013. (Brennan, Laura) | | |
| 156 | *Filed & Entered:* | 12/03/2012 | set/reset hearings |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:By request of the parties, status hearing reset to 12/17/2012 at 09:30 AM. (or, ) | | |
| | *Filed & Entered:* | 12/05/2012 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 6/11/12 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov. | | |

| | | | |
|---|---|---|---|
| 157 | IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 12/26/2012. Redacted Transcript Deadline set for 1/7/2013. Release of Transcript Restriction set for 3/5/2013. (Brennan, Laura) | | |
| 158 | *Filed & Entered:* | 12/17/2012 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 2/19/2013 at 09:30 AM. (or, ) | | |
| 159 | *Filed & Entered:* *Terminated:* | 02/15/2013 04/25/2013 | motion for extension of time to complete discovery |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for extension of time to complete discovery (Eliseuson, Anthony) | | |
| 160 | *Filed & Entered:* | 02/15/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for extension of time to complete discovery[159] before Honorable Matthew F. Kennelly on 2/19/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 161 | *Filed:* *Entered:* | 02/19/2013 02/20/2013 | status hearing |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 4/29/2013 at 09:30 AM. Deadline for filing motion for class certification is extended to 7/1/2013. (or, ) | | |
| 162 | *Filed & Entered:* | 03/11/2013 | notice of filing |
| | *Docket Text:* NOTICE by Jiah Chung, Kevin Sterk *Notice of Change of Firm Name* (Thomassen, Benjamin) | | |
| 163 | *Filed & Entered:* | 04/08/2013 | other |
| | *Docket Text:* Notice of Firm Name Change by Redbox Automated Retail, LLC (Eliseuson, Anthony) | | |
| 164 | *Filed & Entered:* *Terminated:* | 04/08/2013 08/16/2013 | motion for summary judgment |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for summary judgment (Eliseuson, Anthony) | | |
| 165 | *Filed & Entered:* | 04/08/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for summary judgment[164] before Honorable Matthew F. Kennelly on 4/11/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 166 | *Filed & Entered:* | 04/08/2013 | memorandum in support of motion |
| | *Docket Text:* MEMORANDUM by Redbox Automated Retail, LLC in support of motion for summary judgment[164] *(Redacted)* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3)(Eliseuson, Anthony) | | |
| 167 | *Filed & Entered:* | 04/08/2013 | sealed document |
| | *Docket Text:* SEALED DOCUMENT by Defendant Redbox Automated Retail, LLC *(Memorandum of Law in Support of Redbox's Motion for Summary Judgment)* (Eliseuson, Anthony) | | |
| 168 | *Filed & Entered:* | 04/08/2013 | Rule 56 statement |
| | *Docket Text:* RULE 56 LR 56.1(a) Statement by Redbox Automated Retail, LLC regarding motion for summary judgment [164] *(Redacted)* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, part 1, # (3) Exhibit 2, part 2, # (4) Exhibit 3, part 1, # (5) Exhibit 3, part 2, # (6) Exhibit 3, part 3, # (7) Exhibit 4, # (8) Exhibit 5)(Eliseuson, Anthony) | | |
| 169 | *Filed & Entered:* | 04/08/2013 | sealed document |
| | *Docket Text:* SEALED DOCUMENT by Defendant Redbox Automated Retail, LLC *(Redbox Automated Retail, LLCs Local Rule 56.1 Statement of Undisputed Material Facts in Support of its Motion for Summary Judgment)* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, part 1, # (3) Exhibit 2, part 2, # (4) Exhibit 2, part 3, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5)(Eliseuson, Anthony) | | |
| 170 | *Filed & Entered:* | 04/08/2013 | declaration |
| | *Docket Text:* DECLARATION of Eric Hoersten regarding motion for summary judgment[164] *(Redacted)* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8)(Eliseuson, Anthony) | | |
| 171 | *Filed & Entered:* | 04/08/2013 | sealed document |
| | *Docket Text:* SEALED DOCUMENT by Defendant Redbox Automated Retail, LLC *(Declaration of Eric Hoersten in Support of Redboxs)* (Attachments: # (1) Exhibit 2, # (2) Exhibit 3, # (3) Exhibit 6)(Eliseuson, Anthony) | | |
| | *Filed & Entered:* | 04/08/2013 | motion for leave to file excess pages |

| | | | |
|---|---|---|---|
| 172 | Terminated: | 04/16/2013 | |
| | Docket Text: MOTION by Defendant Redbox Automated Retail, LLC for leave to file excess pages (Eliseuson, Anthony) | | |
| 173 | Filed & Entered: | 04/08/2013 | notice of motion |
| | Docket Text: NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for leave to file excess pages [172] before Honorable Matthew F. Kennelly on 4/11/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 174 | Filed & Entered:<br>Terminated: | 04/08/2013<br>04/16/2013 | motion to seal document |
| | Docket Text: MOTION by Defendant Redbox Automated Retail, LLC to seal document sealed document, [169], sealed document[171], sealed document[167] (Eliseuson, Anthony) | | |
| 175 | Filed & Entered: | 04/08/2013 | notice of motion |
| | Docket Text: NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to seal document, motion for relief,, [174] before Honorable Matthew F. Kennelly on 4/11/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 176 | Filed & Entered:<br>Terminated: | 04/08/2013<br>05/08/2013 | motion to stay |
| | Docket Text: MOTION by Defendant Redbox Automated Retail, LLC to stay Class Proceedings Pending Resolution of Summary Judgment (Eliseuson, Anthony) | | |
| 177 | Filed & Entered: | 04/08/2013 | notice of motion |
| | Docket Text: NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to stay[176] before Honorable Matthew F. Kennelly on 4/11/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 178 | Filed & Entered: | 04/16/2013 | order on motion for leave to file excess pages |
| | Docket Text: MINUTE entry before Honorable Matthew F. Kennelly: Hearing held on motion to seal document (174). Motion is granted. Motion to file in excess is granted. Memorandum in support of motion for summary judgment may be up to 23 pages. 56(d) submission is to be filed by 4/18/13; response is due 4/25/13. Ruling is set for 5/2/2013 at 9:30. Status hearing set for 4/29/13 is vacated. Mailed notice (tlm) | | |
| 179 | Filed & Entered: | 04/17/2013 | set motion and R&R deadlines/hearings |
| | Docket Text: MINUTE entry before Honorable Matthew F. Kennelly:By request of the parties, ruling on 56(d) submissions is continued to 5/8/2013 at 09:30 AM. (or, ) | | |
| 180 | Filed & Entered:<br>Terminated: | 04/18/2013<br>05/08/2013 | motion for extension of time to complete discovery |
| | Docket Text: MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to complete discovery Pursuant to Fed. R. Civ. P. 56(d) (Thomassen, Benjamin) | | |
| 181 | Filed & Entered: | 04/18/2013 | notice of motion |
| | Docket Text: NOTICE of Motion by Benjamin Scott Thomassen for presentment of motion for extension of time to complete discovery[180] before Honorable Matthew F. Kennelly on 5/8/2013 at 09:30 AM. (Thomassen, Benjamin) | | |
| 182 | Filed & Entered: | 04/18/2013 | sealed document |
| | Docket Text: SEALED DOCUMENT by Plaintiffs Jiah Chung, Kevin Sterk Unredacted Version of Plaintiffs' Memorandum in Support of Motion for Additional Discovery Pursuant to Fed. R. Civ. P. 56(d) (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12)(Thomassen, Benjamin) | | |
| 183 | Filed & Entered: | 04/18/2013 | memorandum in support of motion |
| | Docket Text: MEMORANDUM by Jiah Chung, Kevin Sterk in support of motion for extension of time to complete discovery[180] Plaintiffs' Memorandum of Points and Authorities in Support of Motion for Additional Discovery Pursuant to Fed. R. Civ. P. 56(d) (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12) (Thomassen, Benjamin) | | |
| 184 | Filed & Entered:<br>Terminated: | 04/18/2013<br>04/22/2013 | motion to seal document |
| | Docket Text: MOTION by Plaintiffs Jiah Chung, Kevin Sterk to seal document sealed document, [182] (Thomassen, Benjamin) | | |
| 185 | Filed & Entered: | 04/18/2013 | notice of motion |
| | Docket Text: NOTICE of Motion by Benjamin Scott Thomassen for presentment of motion to seal document, motion for relief[184] before Honorable Matthew F. Kennelly on 4/23/2013 at 09:30 AM. (Thomassen, Benjamin) | | |
| | Filed:<br>Entered: | 04/19/2013<br>04/22/2013 | transcript |

| | | | |
|---|---|---|---|
| 187 | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 4/11/2013 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey valharam@aol.com (708) 860-8482.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 5/10/2013. Redacted Transcript Deadline set for 5/20/2013. Release of Transcript Restriction set for 7/18/2013. (rp, ) | | |
| 186 | *Filed & Entered:* | 04/22/2013 | order on motion to seal document |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Plaintiffs' motion for leave to file unredacted documents under seal instanter is granted [184]. The motion hearing date of 4/23/13 is vacated.Judicial staff mailed notice (gl, ) | | |
| 188 | *Filed & Entered:* | 04/25/2013 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Redbox Automated Retail, LLCin Opposition to MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to complete discovery *Pursuant to Fed. R. Civ. P. 56(d)*[180] (Attachments: # (1) Exhibit 1, # (2) Exhibit 2)(Eliseuson, Anthony) | | |
| 189 | *Filed & Entered:* | 04/25/2013 | sealed response |
| | *Docket Text:* SEALED RESPONSE by Redbox Automated Retail, LLC to MOTION by Plaintiffs Jiah Chung, Kevin Sterk for extension of time to complete discovery *Pursuant to Fed. R. Civ. P. 56(d)*[180] *response in opposition* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2)(Eliseuson, Anthony) | | |
| 190 | *Filed & Entered:*<br>*Terminated:* | 04/25/2013<br>04/25/2013 | motion for leave to file |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for leave to file *its opposition to plaintiff's motion for additional discovery under seal instanter* (Eliseuson, Anthony) | | |
| 191 | *Filed & Entered:* | 04/25/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for leave to file[190] before Honorable Matthew F. Kennelly on 5/8/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 192 | *Filed & Entered:* | 04/25/2013 | order on motion for leave to file |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Motion for leave to file opposition memorandum under seal [190] is granted. The status hearing date of 4/29/13 is vacated in light of the fact that the parties are appearing on 5/8/13 for a ruling on plaintiff's Rule 56(d) submission. (mk) | | |
| 193 | *Filed:*<br>*Entered:* | 05/08/2013<br>05/09/2013 | order on motion to stay |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly:Motion to stay [176] is granted. Motion for extension of time to complete discovery [180] is denied. Response to motion for summary judgment is to be filed by 6/5/2013. Reply is to be filed by 6/19/2013. (or, ) | | |
| 194 | *Filed & Entered:* | 06/05/2013 | response in opposition to motion |
| | *Docket Text:* RESPONSE by Jiah Chung, Kevin Sterkin Opposition to MOTION by Defendant Redbox Automated Retail, LLC for summary judgment [164] *(Redacted)* (Thomassen, Benjamin) | | |
| 195 | *Filed & Entered:* | 06/05/2013 | sealed document |
| | *Docket Text:* SEALED DOCUMENT by Plaintiffs Jiah Chung, Kevin Sterk *(Plaintiffs Response in Opposition to Defendants Motion for Summary Judgment)* (Thomassen, Benjamin) | | |
| 196 | *Filed & Entered:* | 06/05/2013 | Rule 56 statement |
| | *Docket Text:* RULE 56 (b)(3)(A-B) Statement *(Redacted Plaintiffs Response to Defendants Local Rule 56.1 Statement of Undisputed Material Facts)* (Thomassen, Benjamin) | | |
| 197 | *Filed & Entered:* | 06/05/2013 | sealed document |
| | *Docket Text:* SEALED DOCUMENT by Plaintiffs Jiah Chung, Kevin Sterk *(Plaintiffs Response to Defendants Local Rule 56.1 Statement of Undisputed Material Facts)* (Thomassen, Benjamin) | | |
| 198 | *Filed & Entered:* | 06/05/2013 | Rule 56 statement |
| | *Docket Text:* RULE 56 (b)(3)(C) Statement *(Redacted Plaintiffs Local Rule 56.1 Statement of Additional Material Facts)* (Thomassen, Benjamin) | | |
| 199 | *Filed & Entered:* | 06/05/2013 | sealed document |

| | | | |
|---|---|---|---|
| 200 | *Docket Text:* SEALED DOCUMENT by Plaintiffs Jiah Chung, Kevin Sterk *(Plaintiffs Local Rule 56.1 Statement of Additional Material Facts)* (Thomassen, Benjamin) | | |
| | *Filed & Entered:* | 06/05/2013 | declaration |
| | *Docket Text:* DECLARATION of Rafey S. Balabanian regarding response in opposition to motion[194] *(Redacted)* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14, # (15) Exhibit 15, # (16) Exhibit 16, # (17) Exhibit 17, # (18) Exhibit 18, # (19) Exhibit 19, # (20) Exhibit 20) (Thomassen, Benjamin) | | |
| 201 | *Filed & Entered:* | 06/05/2013 | sealed document |
| | *Docket Text:* SEALED DOCUMENT by Plaintiffs Jiah Chung, Kevin Sterk *(Declaration of Rafey S. Balabanian in Support of Plaintiffs' Response in Opposition to Defendant's Motion for Summary Judgment)* (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14, # (15) Exhibit 15, # (16) Exhibit 16, # (17) Exhibit 17, # (18) Exhibit 18, # (19) Exhibit 19, # (20) Exhibit 20)(Thomassen, Benjamin) | | |
| 202 | *Filed & Entered:*<br>*Terminated:* | 06/05/2013<br>06/10/2013 | motion to seal document |
| | *Docket Text:* MOTION by Plaintiffs Jiah Chung, Kevin Sterk to seal document sealed document[199], sealed document [197], sealed document,, [201], sealed document[195] (Thomassen, Benjamin) | | |
| 203 | *Filed & Entered:* | 06/05/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Benjamin Scott Thomassen for presentment of motion to seal document, motion for relief,,, [202] before Honorable Matthew F. Kennelly on 6/11/2013 at 09:30 AM. (Thomassen, Benjamin) | | |
| 204 | *Filed & Entered:* | 06/10/2013 | order on motion to seal document |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motion for leave to file instanter unredacted documents under seal is granted [202]. The motion hearing date of 6/11/13 is vacated. Mailed notice (meg, ) | | |
| 205 | *Filed & Entered:*<br>*Terminated:* | 06/12/2013<br>06/17/2013 | motion for extension of time to file response/reply |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for extension of time to file response/reply as to motion for summary judgment[164] (Eliseuson, Anthony) | | |
| 206 | *Filed & Entered:* | 06/12/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for extension of time to file response/reply, motion for relief[205] before Honorable Matthew F. Kennelly on 6/18/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 207 | *Filed:*<br>*Entered:* | 06/17/2013<br>06/18/2013 | order on motion for extension of time to file response/reply |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion for extension of time to file reply is granted [206]. The due date for defendant's reply brief is extended to 6/26/13. Mailed notice (tlm) | | |
| 208 | *Filed & Entered:* | 06/26/2013 | reply |
| | *Docket Text:* REPLY by Defendant Redbox Automated Retail, LLC to motion for summary judgment[164] *(Redacted)* (Eliseuson, Anthony) | | |
| 209 | *Filed & Entered:* | 06/26/2013 | reply |
| | *Docket Text:* SEALED REPLY by Redbox Automated Retail, LLC to MOTION by Defendant Redbox Automated Retail, LLC for summary judgment [164] (Eliseuson, Anthony) | | |
| 210 | *Filed & Entered:* | 06/26/2013 | reply |
| | *Docket Text:* REPLY by Defendant Redbox Automated Retail, LLC to Rule 56 statement[198] *(Redacted)* (Attachments: # (1) Exhibit 1)(Eliseuson, Anthony) | | |
| 211 | *Filed & Entered:* | 06/26/2013 | reply |
| | *Docket Text:* SEALED REPLY by Redbox Automated Retail, LLC to Rule 56 statement[198] (Attachments: # (1) Exhibit 1)(Eliseuson, Anthony) | | |
| 212 | *Filed & Entered:*<br>*Terminated:* | 06/26/2013<br>08/16/2013 | motion for leave to file excess pages |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC for leave to file excess pages *instanter* (Eliseuson, Anthony) | | |
| 213 | *Filed & Entered:* | 06/26/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion for leave to file excess pages | | |

| | | | |
|---|---|---|---|
| | | | [212] before Honorable Matthew F. Kennelly on 7/2/2013 at 09:30 AM. (Eliseuson, Anthony) |
| 214 | *Filed & Entered:* | 06/26/2013 | motion to seal document |
| | *Terminated:* | 08/16/2013 | |
| | *Docket Text:* MOTION by Defendant Redbox Automated Retail, LLC to seal document reply[211], reply[209] *instanter* (Eliseuson, Anthony) | | |
| 215 | *Filed & Entered:* | 06/26/2013 | notice of motion |
| | *Docket Text:* NOTICE of Motion by Anthony Thomas Eliseuson for presentment of motion to seal document, motion for relief, [214] before Honorable Matthew F. Kennelly on 7/2/2013 at 09:30 AM. (Eliseuson, Anthony) | | |
| 216 | *Filed & Entered:* | 07/01/2013 | attorney appearance |
| | *Docket Text:* ATTORNEY Appearance for Plaintiffs Jiah Chung, Kevin Sterk by James Dominick Larry (Larry, James) | | |
| 217 | *Filed & Entered:* | 08/16/2013 | order on motion for summary judgment |
| | *Docket Text:* MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 8/16/2013: For the reasons stated in this decision, the Court grants Redbox's motion for summary judgment [164]. The Clerk is directed to enter judgment in favor of the defendant. Mailed notice.(pjg, ) | | |
| 218 | *Filed & Entered:* | 08/16/2013 | entered judgment |
| | *Docket Text:* ENTERED JUDGMENT: Judgment is entered in favor of defendant. Civil Case terminated. Mailed notice. (pjg, ) | | |
| 219 | *Filed & Entered:* | 08/22/2013 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 2/19/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/12/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/20/2013. (Brennan, Laura) | | |
| 220 | *Filed & Entered:* | 08/22/2013 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 5/8/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/12/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/20/2013. (Brennan, Laura) | | |
| 221 | *Filed & Entered:* | 08/22/2013 | transcript |
| | *Docket Text:* TRANSCRIPT OF PROCEEDINGS held on 12/17/12 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/12/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/20/2013. (Brennan, Laura) | | |
| 222 | *Filed & Entered:* | 09/16/2013 | bill of costs |
| | *Docket Text:* BILL of Costs (Attachments: # (1) Declaration of Anthony T, Eliseuson, # (2) Exhibit 1 to Declaration, # (3) Exhibit 2 to Declaration, # (4) Exhibit 3 to Declaration, # (5) Exhibit 4 to Declaration, # (6) Exhibit 5 to Declaration) (Eliseuson, Anthony) | | |
| 223 | *Filed & Entered:* | 09/16/2013 | 455.00 fee payment of notice of appeal |
| | *Docket Text:* PAYMENT by Jiah Chung, Kevin Sterk of Filing fee $ 455, receipt number 0752-8736943. (Scharg, Ari) | | |

| | | | |
|---|---|---|---|
| 224 | *Filed & Entered:* | 09/16/2013 | notice of appeal |
| | *Docket Text:* NOTICE of appeal by Jiah Chung, Kevin Sterk regarding orders [217], [218] Filing fee $ 455, receipt number 0752-8736958. (Scharg, Ari) | | |
| 225 | *Filed & Entered:* | 09/17/2013 | notice of appeal due letter |
| | *Docket Text:* NOTICE of Appeal Due letter sent to counsel of record. (dj ) | | |
| 226 | *Filed & Entered:* | 09/17/2013 | transmitted short record to USCA |
| | *Docket Text:* TRANSMITTED to the 7th Circuit the short record on notice of appeal[224]. Notified counsel (dj ) | | |
| 228 | *Filed:* *Entered:* | 09/17/2013 09/18/2013 | USCA acknowledgment of short record |
| | *Docket Text:* ACKNOWLEDGMENT of receipt of short record on appeal regarding notice of appeal[224] ; USCA Case No. 13-3037. (tg, ) | | |
| 227 | *Filed & Entered:* | 09/18/2013 | text entry |
| | *Docket Text:* MINUTE entry before Honorable Matthew F. Kennelly: Response to bill of costs is to be filed by 10/2/2013. Reply to response is to be filed by 10/9/2013. (mk) | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/19/2013 13:28:36 | | | |
| **PACER Login:** | sn0012 | **Client Code:** | |
| **Description:** | History/Documents | **Search Criteria:** | 1:11-cv-01729 |
| **Billable Pages:** | 16 | **Cost:** | 1.60 |